USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #: _____
DATE FILED:  6/24/2020

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| John Doe; The Door; Make the Road New York; New York Immigration Coalition; Sanctuary for Families; Urban Justice Center,<br><br>          Plaintiffs,<br><br>  v.<br><br>U.S. Immigration and Customs Enforcement; U.S. Department of Homeland Security; Donald J. Trump, in his official capacity as President of the United States; Chad Wolf, in his official capacity as Acting Secretary of Homeland Security; Matthew T. Albence, in his official capacity as U.S. Immigration and Customs Enforcement Acting Director; Thomas Decker, in his official capacity as U.S. Immigration and Customs Enforcement New York Field Office Director,<br><br>          Defendants. | 19 Civ. 8892 (AJN) |

## STIPULATION AND ORDER

WHEREAS, on May 14, 2020, Plaintiffs filed a motion under Local Civil Rule 37.2 to compel Defendants to produce certain documents (the "Challenged Attachments") withheld by Defendants in this action and identified on Defendants' privilege log dated April 8, 2020 [Dkt. No. 104];

WHEREAS, Defendants, as set forth in their privilege log and in their May 22, 2020 opposition to Plaintiffs' motion to compel [Dkt. No. 108], assert that, with the exception of documents Bates-stamped ICE 16527–16534, the Challenged Attachments involve e-mail communications between ICE attorneys and ICE personnel about documents to be collected in a pending Freedom of Information Act ("FOIA") lawsuit in this Court, *Immigrant Defense Project v. ICE*, 19 Civ. 2520 (PKC) ("the FOIA Litigation");

WHEREAS, Defendants assert that the Challenged Attachments are protected by the attorney-client privilege and the attorney work product privilege [Dkt. No. 108, at 3–5];

WHEREAS, on May 18, 2020, the Court referred Plaintiffs' motion to compel to the Honorable James L. Cott for resolution [Dkt. No. 107];

WHEREAS, the parties appeared before the Court on June 8, 2020 regarding Plaintiffs' motion to compel;

WHEREAS, during the June 8, 2020 conference, in an effort to narrow the scope of Plaintiffs' motion to compel, the Court proposed that ICE voluntarily agree to produce a subset of the Challenged Attachments subject to the Protective Order entered on February 12, 2020 [Dkt. No. 88], and pursuant to a supplemental stipulation; and

WHEREAS, for the sole purposes of narrowing the issues in Plaintiffs' motion to compel and avoiding the expenses and risks of further litigation, ICE agrees to release a subset of the Challenged Attachments listed in the attached **Appendix A**, subject to the Protective Order and this Stipulation and Order;

IT IS HEREBY STIPULATED AND AGREED, by and between the parties as follows:

1.      Within seven (7) days after the Court has endorsed this Stipulation and Order, and notwithstanding the claimed applicability of the attorney-client and the attorney work-product privileges to those records, ICE will release to Plaintiffs the Challenged Attachments listed in Appendix A (the "Disclosed Documents") and designate them as "Protected Subject to Protective Order."

2.      The parties agree that ICE's voluntary release of the Disclosed Documents shall not constitute a waiver of the attorney-client and the attorney work-product privileges, nor is the voluntary release an admission or concession by ICE that those records are not subject to those privileges in this or any other litigation.

3.      Nothing in this Stipulation and Order shall preclude Plaintiffs from offering the Disclosed Documents as evidence in support of a motion or at a trial in this litigation, or from

taking the position, advanced in their motion to compel, that the Disclosed Documents are not subject to a valid claim of attorney-client or attorney work-product privilege.

4.      Plaintiffs agree to withdraw that portion of their motion to compel which seeks production of the Disclosed Documents.

5.      Plaintiffs understand and agree that they will not share the Disclosed Documents and the information contained within them, to the extent not disclosed in the FOIA Litigation, with Immigrant Defense Project.

6.      The parties understand and agree that this Stipulation and Order contains the entire agreement between them with respect to the issues addressed herein, and that no other statements, representations, promises, agreements, or negotiations, oral or otherwise, between the parties or their counsel shall have any force or effect.

7.      This Stipulation and Order may be signed in counterparts, and facsimiles, copies, or scanned versions of signatures shall be acceptable as originals.

8.      Pursuant to section 8.5(b) of the Electronic Case Filing Rules & Instructions for the United States District Court for the Southern District of New York, the use of conformed electronic signatures is with the consent of all signatories to this filing.

Date:   New York, New York
      June 18, 2020

CLEARY GOTTLIEB STEEN &
HAMILTON LLP


/s/ Jonathan I. Blackman
JONATHAN I. BLACKMAN, ESQ.
ADAM JOSEPH RIFF, ESQ.
JACK LEE HILL, ESQ.
VISHAKHA JOSHI, ESQ.
One Liberty Plaza
New York, New York 10006
Tel: (212) 225-2000
Fax: (212) 225-3499
jblackman@cgsh.com
ariff@cgsh.com
leehill@cgsh.com
vjoshi@cgsh.com


LEGAL AID SOCIETY

/s/ Lilia Isobel Toson
LILIA ISOBEL TOSON, ESQ.
HASAN SHAFIQULLAH, ESQ.
SUSAN JOAN CAMERON, ESQ.
SUSAN ELIZABETH WELBER, ESQ.
199 Water Street
New York, New York 10038
Tel: (212) 577-7987
Fax: (646) 616-4732
ltoson@legal-aid.org
hhshafiqullah@legal-aid.org
scameron@legal-aid.org
sewelber@legal-aid.org

*Attorneys for Plaintiffs*


Date:   New York, New York
      June 18, 2020

GEOFFREY S. BERMAN
United States Attorney for the
Southern District of New York

By:  /s/ Tomoko Onozawa
REBECCA RUTH FRIEDMAN
TOMOKO ONOZAWA
Assistant United States Attorneys
86 Chambers Street, 3rd Floor
New York, New York 10007
Tel.: (212) 637-2614/2721
Fax: (212) 637-2686
rebecca.friedman@usdoj.gov
tomoko.onozawa@usdoj.gov

*Attorneys for Defendants*


SO ORDERED:

_____
JAMES L. COTT
United States Magistrate Judge

Date: June 24, 2020

4

# Appendix A

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0013849 | ICE - 0013850 | | Attachment to ICE 13846 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0013851 | ICE - 0013851 | | Attachment to ICE 13846 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0013852 | ICE - 0013853 | | Attachment to ICE 13846 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0013856 | ICE - 0013857 | 3/1/2019 10:45 | Attachment to ICE 13846 | Hernandez, Jose M [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B2A6BD3A71BB440783B623DD8A88D932-HERNANDEZ,] | Kolarcik, Michael J [Michael.J.Kolarcik@ice.dhs.gov]; Concha, Raul <Raul.Concha@ice.dhs.gov>; Flanagan, Bryan <Bryan.Flanagan@ice.dhs.gov>; Goffman, Marc R <Marc.R.Goffman@ice.dhs.gov>; Boyd, Waveney L <Waveney.L.Boyd@ice.dhs.gov>; Tutt, Brenda <Brenda.Tutt@ice.dhs.gov>; Mantiera, Chassity <Chassity.Mantiera@ice.dhs.gov>; Diaz, Carlos <Carlos.Diaz@ice.dhs.gov>; Glasgow, Andrew M <Andrew.M.Glasgow@ice.dhs.gov>; Charan, Sharda <Sharda.Charan@ice.dhs.gov>; Finn, Ryan <Ryan.Finn@ice.dhs.gov>; O'Connor, Brian P <Brian.P.O'Connor@ice.dhs.gov>; McIntyre, Michael S <Michael.S.McIntyre@ice.dhs.gov>; Munir, Rafiq <Rafiq.Munir@ice.dhs.gov> | Middleton, Steven [Steven.Middleton@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0013858 | ICE - 0013858 | | Attachment to ICE 13846 | | | | Attorney Client Communication; Attorney Work Product; Not Privileged |
| ICE - 0013859 | ICE - 0013859 | | Attachment to ICE 13846 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0013860 | ICE - 0013861 | 5/6/2019 15:52 | Attachment to ICE 13846 | Hernandez, Jose M; Cody Churchill | Garaffa, Mario A [Mario.A.Garaffa@ice.dhs.gov]; Jose Hernandez | George Deluca-Farrugia [GJDelucaFarrugia@queensda.org];Jeanine Diehl [JRDiehl@queensda.org] | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0013870 | ICE - 0013870 | | Attachment to ICE 13846 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0013871 | ICE - 0013872 | 2/15/2019 9:13 | Attachment to ICE 13846 | Jeanine Diehl [JRDiehl@queensda.org] | Hernandez, Jose M [Jose.M.Hernandez@ice.dhs.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov];Cody Churchill [CRChurchill@queensda.org];George Deluca-Farrugia [GJDelucaFarrugia@queensda.org] | Attorney Client Communication; Attorney Work Product |
| ICE - 0013873 | ICE - 0013880 | | Attachment to ICE 13846 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0013881 | ICE - 0013882 | 6/18/2019 8:07 | Attachment to ICE 13846 | Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov]; Goffman, Marc R <Marc.R.Goffman@ice.dhs.gov> | Goffman, Marc R [Marc.R.Goffman@ice.dhs.gov];Bacchus, Naquan [Naquan.Bacchus@ice.dhs.gov];Balgobin, Reynold [Reynold.k.Balgobin@ice.dhs.gov];Bonojo, Mayowa O [Mayowa.O.Bonojo@ice.dhs.gov];Cam, Vu T [Vu.T.Cam@ice.dhs.gov];Carey, John J [John.J.Carey@ice.dhs.gov];Charles, Michael V [Michael.V.Charles@ice.dhs.gov];Garaffa, Mario A [Mario.A.Garaffa@ice.dhs.gov];Guerra, John J [John.J.Guerra@ice.dhs.gov];Hernandez, Jose M [Jose.M.Hernandez@ice.dhs.gov];Hunter, Sean [Sean.Hunter@ice.dhs.gov];Marcus, Lawrence S [Lawrence.S.Marcus@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov];Nieves, Joshua [Joshua.Nieves@ice.dhs.gov];Paoli, Geraldo [Geraldo.Paoli@ice.dhs.gov];Paulino, | White, Melanie C [Melanie.C.White@ice.dhs.gov];Khan, Mohamed [Mohamed.H.Khan@ice.dhs.gov];Gary, John S [John.S.Gary@ice.dhs.gov];Kolarcik, Michael J [Michael.J.Kolarcik@ice.dhs.gov]; Flynn, Thomas M <Thomas.M.Flynn@ice.dhs.gov> | Attorney Client Communication; Attorney Work Product |
| ICE - 0013883 | ICE - 0013884 | 2/21/2019 10:43 | Attachment to ICE 13846 | Rainey, Deshan [Deshan.Rainey@doc.nyc.gov]; Delgado, Joanna [mailto:Joanna.Delgado@ice.dhs.gov] | Delgado, Joanna [Joanna.Delgado@ice.dhs.gov];Torres, Martin [Martin.Torres@ice.dhs.gov];Middleton, Steven [Steven.Middleton@ice.dhs.gov];Hernandez, Jose M [Jose.M.Hernandez@ice.dhs.gov] | Rodriguez, Christian [Christian.A.Rodriguez@ice.dhs.gov];Davis, Crystal M. [CrystalM.Davis@doc.nyc.gov]; Delgado, Joanna <Joanna.Delgado@ice.dhs.gov> | Attorney Client Communication; Attorney Work Product; Law Enforcement |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0013885 | ICE - 0013885 | | Attachment to ICE 13846 | | | | Attorney Client Communication; Attorney Work Product; Not Privileged |
| ICE - 0013886 | ICE - 0013886 | | Attachment to ICE 13846 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0013887 | ICE - 0013889 | 2/21/2019 10:46 | Attachment to ICE 13846 | Delgado, Joanna [Joanna.Delgado@ice.dhs.gov]; Rainey, Deshan <Deshan.Rainey@doc.nyc.gov> | Rainey, Deshan [Deshan.Rainey@doc.nyc.gov];Torres, Martin [Martin.Torres@ice.dhs.gov];Middleton, Steven [Steven.Middleton@ice.dhs.gov];Hernand ez, Jose M [Jose.M.Hernandez@ice.dhs.gov] | Rodriguez, Christian [Christian.A.Rodriguez@ice.dhs.gov];Dav is, Crystal M. [CrystalM.Davis@doc.nyc.gov] | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0013890 | ICE - 0013894 | | Attachment to ICE 13846 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0013895 | ICE - 0013895 | | Attachment to ICE 13846 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0013896 | ICE - 0013896 | | Attachment to ICE 13846 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0013897 | ICE - 0013897 | | Attachment to ICE 13846 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0013898 | ICE - 0013898 | | Attachment to ICE 13846 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0013973 | ICE - 0013974 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0013975 | ICE - 0013977 | 6/19/2018 11:27 | Attachment to ICE 13970 (to be partially disclosed) | Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov]; Delgado, Joanna; Taylor, Khalilah (ICE Attorney) | Delgado, Joanna ;Bacchus, Naquan ;Berndt, Jeffrey ; Calderon, Aidaris Y; Deleon, Manuel A; Marino, Erika ;Martinez, Yonathan Y ;Mascia, Jason [Jason.Mascia@ice.dhs.gov];O'Reilly, Michael P [Michael.P.O'Reilly@ice.dhs.gov];Paoli, Geraldo [Geraldo.Paoli@ice.dhs.gov];Pujol, Joseph T [Joseph.T.Pujol@ice.dhs.gov];Santiago, Christopher I [Christopher.I.Santiago@ice.dhs.gov];Syed, Ammar [Ammar.Syed@ice.dhs.gov];Valdez, Ariel [Ariel.Valdez@ice.dhs.gov];Zabbia, Matthew Edwin [Matthew.E.Zabbia@ice.dhs.gov] | Boyd, Waveney L [Waveney.L.Boyd@ice.dhs.gov];Phantharangsy, Konphet J [Konphet.J.PHANTHARANGSY@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product **Partial disclosure of document not protected by Attorney-client privielge and work product doctrine. |
| ICE - 0013978 | ICE - 0013979 | 4/9/2019 16:57 | Attachment to ICE 13970 | Rosen, Jonathan [RosenJ@dany.nyc.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0013980 | ICE - 0013981 | 10/12/2018 12:13 | Attachment to ICE 13970 | Jeanine Diehl [JRDiehl@queensda.org] | Valdez, Ariel [Ariel.Valdez@ice.dhs.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0013982 | ICE - 0013982 | 10/2/2018 13:32 | Attachment to ICE 13970 | Mascia, Jason [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=dcde628d16934b1c877dd5d718a3b174-Mascia, Jas] | 'FURTAW, NICOLE' [FURTAWN@BrooklynDA.org] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0013983 | ICE - 0013984 | 10/2/2018 16:04 | Attachment to ICE 13970 | FURTAW, NICOLE [FURTAWN@BrooklynDA.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0013985 | ICE - 0013986 | 4/2/2019 15:50 | Attachment to ICE 13970 | Lee, Stephen [LEES@dany.nyc.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Tillander, Angelica [TillanderA@dany.nyc.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0013987 | ICE - 0013987 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0013988 | ICE - 0013988 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0013989 | ICE - 0013989 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0013990 | ICE - 0013991 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0013992 | ICE - 0013993 | 8/31/2018 12:56 | Attachment to ICE 13970 | YAKUBOFF, JESSICA [YAKUBOFJ@BrooklynDA.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0013994 | ICE - 0013997 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0013998 | ICE - 0013999 | 3/27/2019 12:26 | Attachment to ICE 13970 | GRONNINGSATER, SARA [GRONNINS@BrooklynDA.org] | Fant, John E [John.E.Fant@ice.dhs.gov] | KING, THERESA A [KINGT@BrooklynDA.org];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014000 | ICE - 0014000 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014001 | ICE - 0014001 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014002 | ICE - 0014008 | 2/26/2019 19:19 | Attachment to ICE 13970 | Frank Luis [FLuis@westchesterda.net] | Pujol, Joseph T [Joseph.T.Pujol@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Kevin Jones [KJones@westchesterda.net];Samuel Malebranche [smalebranche@westchesterda.net];Spencer Littman [SLittman@westchesterda.net] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014009 | ICE - 0014009 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014010 | ICE - 0014010 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014011 | ICE - 0014015 | 2/25/2019 17:41 | Attachment to ICE 13970 | Frank Luis [FLuis@westchesterda.net] | Pujol, Joseph T [Joseph.T.Pujol@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Kevin Jones [KJones@westchesterda.net];Samuel Malebranche [smalebranche@westchesterda.net];Spencer Littman [SLittman@westchesterda.net] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014016 | ICE - 0014016 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014017 | ICE - 0014017 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014018 | ICE - 0014026 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014027 | ICE - 0014029 | 3/29/2019 14:29 | Attachment to ICE 13970 | Euna Park(RCDA) [Euna.Park@rcda.nyc.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Berndt, Jeffrey [Jeffrey.Berndt@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014030 | ICE - 0014031 | 11/20/2018 14:51 | Attachment to ICE 13970 | Voula Correa [pcorrea@nycourts.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014032 | ICE - 0014033 | 2/28/2019 17:20 | Attachment to ICE 13970 | Paul Derohannesian [pder@co.ulster.ny.us] | Mascia, Jason [Jason.Mascia@ice.dhs.gov];Robert Toolan [rtoo@co.ulster.ny.us];Hunter, Sean [Sean.Hunter@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014034 | ICE - 0014034 | 5/10/2018 10:05 | Attachment to ICE 13970 | Stacey Cruz [stcruz@nycourts.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov];Morris Johnson [mjohnso@nycourts.gov] | Video_Group [videogroup@nycourts.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014035 | ICE - 0014035 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014036 | ICE - 0014036 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014037 | ICE - 0014038 | 11/14/2018 7:33 | Attachment to ICE 13970 | Valdez, Ariel [Ariel.Valdez@ice.dhs.gov] | Dovico, Jessica [jdovico@orangecountygov.com] | Mascia, Jason [Jason.Mascia@ice.dhs.gov];Zabbia, Matthew Edwin [Matthew.E.Zabbia@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014039 | ICE - 0014040 | 8/2/2018 10:36 | Attachment to ICE 13970 | Ghiold, Andrew [AGhiold@orangecountygov.com] | Mascia, Jason [Jason.Mascia@ice.dhs.gov];Daniel, Charles R [Charles.R.Daniel@ice.dhs.gov];Jail records Unit [JailrecordsUnit@orangecountygov.com]; Sayed, Michael [Michael.Sayed@ice.dhs.gov];Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014041 | ICE - 0014041 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014042 | ICE - 0014043 | 8/2/2018 12:16 | Attachment to ICE 13970 | Ghiold, Andrew [AGhiold@orangecountygov.com] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014044 | ICE - 0014044 | 5/2/2018 15:44 | Attachment to ICE 13970 | Mascia, Jason [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=dcde628d16934b1c877dd5d718a3b174-Mascia, Jas] | Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014045 | ICE - 0014045 | 5/2/2018 15:51 | Attachment to ICE 13970 | Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014046 | ICE - 0014047 | 8/6/2018 11:37 | Attachment to ICE 13970 | Stacey Cruz [stcruz@nycourts.gov] | Morris Johnson [mjohnso@nycourts.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov];Kolarcik, Michael J [Michael.J.Kolarcik@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014048 | ICE - 0014049 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014050 | ICE - 0014050 | 6/6/2018 9:20 | Attachment to ICE 13970 | Stacey Cruz [stcruz@nycourts.gov] | Morris Johnson [mjohnso@nycourts.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Video_Group [videogroup@nycourts.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014051 | ICE - 0014052 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014053 | ICE - 0014054 | 9/20/2018 12:30 | Attachment to ICE 13970 | Voula Correa [pcorrea@nycourts.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014055 | ICE - 0014055 | 5/1/2018 13:38 | Attachment to ICE 13970 | Daniel, Charles R [Charles.R.Daniel@ice.dhs.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014056 | ICE - 0014056 | 5/21/2018 12:07 | Attachment to ICE 13970 | Lee, Joshua [Joshua.Lee@ice.dhs.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014057 | ICE - 0014057 | 9/14/2018 18:18 | Attachment to ICE 13970 | Mascia, Jason [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=dcde628d16934b1c877dd5d718a3b174-Mascia, Jas] | 'Jeanine Diehl' [JRDiehl@queensda.org] | Christina Kancso [CMKancso@queensda.org];George Farrugia [GJFarrugia@queensda.org];Marina Kosmetatos [MKosmetatos@queensda.org] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014058 | ICE - 0014060 | 4/30/2018 21:08 | Attachment to ICE 13970 | Paoli, Geraldo [Geraldo.Paoli@ice.dhs.gov] | Jeanine Diehl [JRDiehl@queensda.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014061 | ICE - 0014065 | 5/1/2018 10:56 | Attachment to ICE 13970 | Jeanine Diehl [JRDiehl@queensda.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014066 | ICE - 0014068 | 5/1/2018 14:43 | Attachment to ICE 13970 | Jeanine Diehl [JRDiehl@queensda.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014069 | ICE - 0014071 | 5/2/2018 15:16 | Attachment to ICE 13970 | Jeanine Diehl [JRDiehl@queensda.org] | Paoli, Geraldo [Geraldo.Paoli@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014072 | ICE - 0014072 | 3/19/2019 10:26 | Attachment to ICE 13970 | Cam, Vu T [Vu.T.Cam@ice.dhs.gov] | Jeanine Diehl [JRDiehl@queensda.org];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Christina Kancso [CMKancso@queensda.org];Cody Churchill [CRChurchill@queensda.org];George Deluca-Farrugia [GJDelucaFarrugia@queensda.org];Marina Kosmetatos [MKosmetatos@queensda.org] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014073 | ICE - 0014073 | 12/21/2018 13:19 | Attachment to ICE 13970 | Valdez, Ariel [Ariel.Valdez@ice.dhs.gov] | Jeanine Diehl [JRDiehl@queensda.org];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014074 | ICE - 0014075 | 12/21/2018 13:12 | Attachment to ICE 13970 | Jeanine Diehl [JRDiehl@queensda.org] | Valdez, Ariel [Ariel.Valdez@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014076 | ICE - 0014077 | 4/17/2019 15:53 | Attachment to ICE 13970 | Sachs, Kathryn [SachsK@dany.nyc.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Hippolyte, Juve [HippolyteJ@dany.nyc.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014078 | ICE - 0014079 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014080 | ICE - 0014080 | 9/25/2018 13:56 | Attachment to ICE 13970 | HUERTAS, REBECCA [HUERTASR@BrooklynDA.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014081 | ICE - 0014084 | 10/12/2018 16:14 | Attachment to ICE 13970 | Jeanine Diehl [JRDiehl@queensda.org] | Valdez, Ariel [Ariel.Valdez@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014085 | ICE - 0014093 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014094 | ICE - 0014095 | 6/4/2018 8:21 | Attachment to ICE 13970 | Mascia, Jason [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=dcde628d16934b1c877dd5d718a3b174-Mascia, Jas] | 'SUH, ALBERT W.' [SUHA@BrooklynDA.org] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014096 | ICE - 0014096 | 5/8/2019 13:43 | Attachment to ICE 13970 | Karen Thomson [Karen.Thomson@nassauda.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Da Un Jung [DaUn.Jung@nassauda.org];Cam, Vu T [Vu.T.Cam@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014097 | ICE - 0014100 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014101 | ICE - 0014102 | 3/7/2019 14:08 | Attachment to ICE 13970 | Lee, Stephen [LEES@dany.nyc.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014103 | ICE - 0014103 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014104 | ICE - 0014104 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014105 | ICE - 0014106 | 4/4/2019 12:36 | Attachment to ICE 13970 | SCHULMAN, ARIEH [SCHULMAA@BrooklynDA.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014107 | ICE - 0014107 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014108 | ICE - 0014109 | 7/31/2018 10:20 | Attachment to ICE 13970 | Mascia, Jason [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=dcde628d16934b1c877dd5d718a3b174-Mascia, Jas] | Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014110 | ICE - 0014110 | 7/31/2018 10:57 | Attachment to ICE 13970 | Khan, Mohamed [Mohamed.H.Khan@ice.dhs.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov];Maldonado, Jorge A [Jorge.A.Maldonado@ice.dhs.gov];Ragoonath, Johnny [Johnny.Ragoonath@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014111 | ICE - 0014111 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014112 | ICE - 0014113 | 6/1/2018 12:08 | Attachment to ICE 13970 | Marino, Erika [Erika.Marino@ice.dhs.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014114 | ICE - 0014115 | 10/1/2018 17:33 | Attachment to ICE 13970 | Perl, Adam N; | Hunter, Sean | Martinez, Yonathan Y;Mascia, Jason | Attorney Client Communication; Attorney Work Product |
| ICE - 0014116 | ICE - 0014120 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014121 | ICE - 0014122 | 11/30/2018 10:59 | Attachment to ICE 13970 | Khan, Mohamed [Mohamed.H.Khan@ice.dhs.gov] | Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov];Maldonado, Jorge A [Jorge.A.Maldonado@ice.dhs.gov];Ragoonath, Johnny [Johnny.Ragoonath@ice.dhs.gov] | Tay-Taylor, Yvette A [Yvette.A.Taylor@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014123 | ICE - 0014123 | 5/2/2018 15:34 | Attachment to ICE 13970 | Mascia, Jason [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=dcde628d16934b1c877dd5d718a3b174-Mascia, Jas] | Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014124 | ICE - 0014124 | 8/6/2018 11:30 | Attachment to ICE 13970 | Morris Johnson [mjohnso@nycourts.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov];Stacey Cruz [scruz@nycourts.gov];Kolarcik, Michael J [Michael.J.Kolarcik@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014125 | ICE - 0014126 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014127 | ICE - 0014127 | 6/5/2018 16:52 | Attachment to ICE 13970 | Morris Johnson [mjohnso@nycourts.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Stacey Cruz [scruz@nycourts.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014128 | ICE - 0014129 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014130 | ICE - 0014131 | 3/15/2019 15:48 | Attachment to ICE 13970 | Goffman, Marc R [Marc.R.Goffman@ice.dhs.gov] | Bacchus, Naquan [Naquan.Bacchus@ice.dhs.gov];Bonojo, Mayowa O [Mayowa.O.Bonojo@ice.dhs.gov];Cam, Vu T [Vu.T.Cam@ice.dhs.gov];Carey, John J [John.J.Carey@ice.dhs.gov];Fant, John E [John.E.Fant@ice.dhs.gov];Hernandez, Jose M [Jose.M.Hernandez@ice.dhs.gov];Hunter, Sean [Sean.Hunter@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov];Nieves, Joshua [Joshua.Nieves@ice.dhs.gov];Paoli, Geraldo [Geraldo.Paoli@ice.dhs.gov];Paulino, Leonel F [Leonel.F.Paulino@ice.dhs.gov];Pujol, Joseph T [Joseph.T.Pujol@ice.dhs.gov];Zapata, Jessica [Jessica.Zapata@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014132 | ICE - 0014132 | 9/6/2018 17:06 | Attachment to ICE 13970 | Williams, Naeem T [Naeem.T.Williams@ice.dhs.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Delgado, Joanna [Joanna.Delgado@ice.dhs.gov];Boyd, Waveney L [Waveney.L.Boyd@ice.dhs.gov];Court, Phoebe J [Phoebe.J.Court@ice.dhs.gov];Alexis, Kevin [Kevin.Alexis@ice.dhs.gov];Goffman, Marc R [Marc.R.Goffman@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014133 | ICE - 0014133 | 3/27/2019 10:47 | Attachment to ICE 13970 | Antoninis, Jacob A [Jacob.A.Antoninis@ice.dhs.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov];Boyd, Waveney L [Waveney.L.Boyd@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014134 | ICE - 0014138 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014139 | ICE - 0014139 | 9/13/2018 16:03 | Attachment to ICE 13970 | Jeanine Diehl [JRDiehl@queensda.org] | Valdez, Ariel [Ariel.Valdez@ice.dhs.gov];Paoli, Geraldo [Geraldo.Paoli@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Christina Kancso [CMKancso@queensda.org];George Farrugia [GJFarrugia@queensda.org];Marina Kosmetatos [MKosmetatos@queensda.org] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014140 | ICE - 0014151 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014152 | ICE - 0014152 | 5/2/2019 11:13 | Attachment to ICE 13970 | Cody Churchill [CRChurchill@queensda.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014153 | ICE - 0014160 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014161 | ICE - 0014161 | 6/12/2019 9:58 | Attachment to ICE 13970 | Cody Churchill [CRChurchill@queensda.org] | Garaffa, Mario A [Mario.A.Garaffa@ice.dhs.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov];George Deluca-Farrugia [GJDelucaFarrugia@queensda.org];Jeanine Diehl [JRDiehl@queensda.org] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014162 | ICE - 0014169 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014170 | ICE - 0014170 | 5/16/2019 16:31 | Attachment to ICE 13970 | Cody Churchill [CRChurchill@queensda.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | George Deluca-Farrugia [GJDelucaFarrugia@queensda.org];Jeanine Diehl [JRDiehl@queensda.org] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014171 | ICE - 0014179 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014180 | ICE - 0014180 | 3/18/2019 10:19 | Attachment to ICE 13970 | Jeanine Diehl [JRDiehl@queensda.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov];Cam, Vu T [Vu.T.Cam@ice.dhs.gov] | Christina Kancso [CMKancso@queensda.org];Cody Churchill [CRChurchill@queensda.org];George Deluca-Farrugia [GJDelucaFarrugia@queensda.org];Marina Kosmetatos [MKosmetatos@queensda.org] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014181 | ICE - 0014191 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014192 | ICE - 0014192 | 12/21/2018 12:38 | Attachment to ICE 13970 | Jeanine Diehl [JRDiehl@queensda.org] | Valdez, Ariel [Ariel.Valdez@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014193 | ICE - 0014201 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014202 | ICE - 0014202 | 4/15/2019 16:58 | Attachment to ICE 13970 | Sachs, Kathryn [SachsK@dany.nyc.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Hippolyte, Juve [HippolyteJ@dany.nyc.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014203 | ICE - 0014204 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014205 | ICE - 0014207 | 10/12/2018 15:53 | Attachment to ICE 13970 | Jeanine Diehl [JRDiehl@queensda.org] | Valdez, Ariel [Ariel.Valdez@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Christina Kancso [CMKancso@queensda.org];George Farrugia [GJFarrugia@queensda.org];Marina Kosmetatos [MKosmetatos@queensda.org] | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014208 | ICE - 0014208 | 5/21/2019 16:47 | Attachment to ICE 13970 | Cody Churchill [CRChurchill@queensda.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | George Deluca-Farrugia [GJDelucaFarrugia@queensda.org];Jeanine Diehl [JRDiehl@queensda.org] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014209 | ICE - 0014217 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014218 | ICE - 0014218 | 3/7/2019 12:08 | Attachment to ICE 13970 | Lee, Stephen [LEES@dany.nyc.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Tillander, Angelica [TillanderA@dany.nyc.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014219 | ICE - 0014219 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014220 | ICE - 0014220 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014221 | ICE - 0014222 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014223 | ICE - 0014223 | 3/27/2019 14:35 | Attachment to ICE 13970 | Jeong, Chongsuk [JeongC@dany.nyc.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014224 | ICE - 0014224 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014225 | ICE - 0014225 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014226 | ICE - 0014226 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014227 | ICE - 0014227 | 3/25/2019 11:15 | Attachment to ICE 13970 | SCHULMAN, ARIEH [SCHULMAA@BrooklynDA.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014228 | ICE - 0014228 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014229 | ICE - 0014237 | | Attachment to ICE 13970 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014238 | ICE - 0014238 | 7/31/2018 9:02 | Attachment to ICE 13970 | Mascia, Jason | Khan, Mohamed [Mohamed.H.Khan@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014239 | ICE - 0014240 | 4/4/2018 14:59 | Attachment to ICE 13970 | Berndt, Jeffrey [Jeffrey.Berndt@ice.dhs.gov] | Bacchus, Naquan [Naquan.Bacchus@ice.dhs.gov];Brown, Richard E [Richard.E.Brown@ice.dhs.gov];Syed, Ammar [Ammar.Syed@ice.dhs.gov];Piedra, Luis [Luis.I.Piedra@ice.dhs.gov];Pujol, Joseph T [Joseph.T.Pujol@ice.dhs.gov];Bonilla, Pablo [Pablo.Bonilla@ice.dhs.gov];Calderon, Aidaris Y [Aidaris.Y.Calderon@ice.dhs.gov];Deleon, Manuel A [Manuel.A.Deleon@ice.dhs.gov];Zabbia, Matthew Edwin [Matthew.E.Zabbia@ice.dhs.gov];Valdez, Ariel [Ariel.Valdez@ice.dhs.gov];Samaroo, Ryan J [Ryan.J.Samaroo@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Delgado, Joanna [Joanna.Delgado@ice.dhs.gov];Boyd, Waveney L [Waveney.L.Boyd@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014320 | ICE - 0014321 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014322 | ICE - 0014322 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014323 | ICE - 0014324 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014325 | ICE - 0014326 | 4/3/2018 11:26 | Attachment to ICE 14318-14319 | Rivera, Zoelle [Zoelle.Rivera@ice.dhs.gov] | Hoke, Gabriel [Gabriel.Hoke@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014327 | ICE - 0014349 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014350 | ICE - 0014351 | 4/3/2018 11:41 | Attachment to ICE 14318-14319 | Garaffa, Mario A [Mario.A.Garaffa@ice.dhs.gov] | Hoke, Gabriel [Gabriel.Hoke@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014352 | ICE - 0014369 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014372 | ICE - 0014373 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014374 | ICE - 0014375 | 12/3/2018 8:03 | Attachment to ICE 14318-14319 | Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov] | Tay-Taylor, Yvette A [Yvette.A.Taylor@ice.dhs.gov];Boyd, Waveney L [Waveney.L.Boyd@ice.dhs.gov];Goffman, Marc R [Marc.R.Goffman@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014376 | ICE - 0014377 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014378 | ICE - 0014379 | 6/8/2019 11:57 | Attachment to ICE 14318-14319 | Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov] | Tay-Taylor, Yvette A [Yvette.A.Taylor@ice.dhs.gov];Boyd, Waveney L [Waveney.L.Boyd@ice.dhs.gov];Goffman, Marc R [Marc.R.Goffman@ice.dhs.gov];Valbrun, Rodney [Rodney.Valbrun@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014380 | ICE - 0014382 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014383 | ICE - 0014383 | 7/23/2019 12:08 | Attachment to ICE 14318-14319 | Yau, Henry L [Henry.L.Yau@ice.dhs.gov] | Boyd, Waveney L [Waveney.L.Boyd@ice.dhs.gov];Goffman, Marc R [Marc.R.Goffman@ice.dhs.gov];Almodovar, Judith [Judith.C.Almodovar@ice.dhs.gov];Harrington, Joseph P [Joseph.P.Harrington@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014384 | ICE - 0014393 | | Attachment to ICE 14318-14319 | | | | Attorney Work Product; Law Enforcement |
| ICE - 0014394 | ICE - 0014395 | 6/20/2019 14:43 | Attachment to ICE 14318-14319 | Tay-Taylor, Yvette A [Yvette.A.Taylor@ice.dhs.gov] | Goffman, Marc R [Marc.R.Goffman@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014396 | ICE - 0014413 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014414 | ICE - 0014414 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014415 | ICE - 0014415 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014416 | ICE - 0014416 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014417 | ICE - 0014421 | 3/7/2019 11:06 | Attachment to ICE 14318-14319 (to be partially disclosed) | Jeudy, Frantz [Frantz.Jeudy@ice.dhs.gov]; Joyce, William; Medina, Hector; Perl, Adam N. (ICE Attorney); Benites, Yolanda | Boyd, Waveney L [Waveney.L.Boyd@ice.dhs.gov];Goffman , Marc R [Marc.R.Goffman@ice.dhs.gov]; Medina, Hector; Joyce, William; Perl, Adam N. (ICE Attorney); Cheng, Wen-Ting (ICE Attorney); Taylor, Khalilah (ICE Attorney) | Tay-Taylor, Yvette A [Yvette.A.Taylor@ice.dhs.gov];Morales, Alberto [Alberto.Morales@ice.dhs.gov];Aguilera, Irving [Irving.Aguilera@ice.dhs.gov];Calidonio, Carla [Carla.Calidonio@ice.dhs.gov];Concha, Raul [Raul.Concha@ice.dhs.gov];Dawson, Khristopher [Khristopher.Dawson@ice.dhs.gov];Flana gan, Bryan [Bryan.Flanagan@ice.dhs.gov];Henderson , Cris T [Cris.T.Henderson@ice.dhs.gov];Rodrigu ez, Roberto NYC [Roberto.N.Rodriguez@ice.dhs.gov]; Morales, Alberto; Jeudy, Frantz; Perl, Adam N. (ICE Attorney); Taylor; Khalilah (ICE Attorney); Smith, Christopher | Attorney Client Communication; Attorney Work Product **Partial disclosure of document not protected by Attorney-client privielge and work product doctrine. |
| ICE - 0014422 | ICE - 0014434 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014435 | ICE - 0014435 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014436 | ICE - 0014437 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014438 | ICE - 0014438 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014439 | ICE - 0014440 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014441 | ICE - 0014441 | 6/28/2019 13:35 | Attachment to ICE 14318-14319 | Zapata, Jessica [Jessica.Zapata@ice.dhs.gov] | Goffman, Marc R [Marc.R.Goffman@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014442 | ICE - 0014443 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014444 | ICE - 0014445 | 3/25/2019 12:56 | Attachment to ICE 14318-14319 | Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov] | Boyd, Waveney L [Waveney.L.Boyd@ice.dhs.gov];Goffman, Marc R [Marc.R.Goffman@ice.dhs.gov] | Tay-Taylor, Yvette A [Yvette.A.Taylor@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014446 | ICE - 0014448 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014449 | ICE - 0014450 | 7/24/2019 13:46 | Attachment to ICE 14318-14319 | Yau, Henry L [Henry.L.Yau@ice.dhs.gov] | JailrecordsUnit@orangecountygov.com | Chan, Sherman [Sherman.Chan@ice.dhs.gov];Daniel, Charles R [Charles.R.Daniel@ice.dhs.gov];Sayed, Michael [Michael.Sayed@ice.dhs.gov];Almodovar, Judith [Judith.C.Almodovar@ice.dhs.gov];Boyd, Waveney L [Waveney.L.Boyd@ice.dhs.gov];Goffman, Marc R [Marc.R.Goffman@ice.dhs.gov];O'Connor, Brian P [Brian.P.O'Connor@ice.dhs.gov];Cedeno, Eriberto [Eriberto.Cedeno@ice.dhs.gov];Flanagan, Bryan [Bryan.Flanagan@ice.dhs.gov];Dawson, Khristopher [Khristopher.Dawson@ice.dhs.gov];Tutt, Brenda [Brenda.Tutt@ice.dhs.gov];Glasgow, Andrew M [Andrew.M.Glasgow@ice.dhs.gov];Diaz, Carlos [Carlos.Diaz@ice.dhs.gov];Uddin, Abdul A [Abdul.A.Uddin@ice.dhs.gov];Umar, Muhammad | Attorney Client Communication; Attorney Work Product |
| ICE - 0014451 | ICE - 0014463 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014464 | ICE - 0014464 | 6/13/2019 8:56 | Attachment to ICE 14318-14319 | Cam, Vu T [Vu.T.Cam@ice.dhs.gov] | Dawson, Khristopher [Khristopher.Dawson@ice.dhs.gov] | Valbrun, Rodney [Rodney.Valbrun@ice.dhs.gov];Goffman, Marc R [Marc.R.Goffman@ice.dhs.gov];Boyd, Waveney L [Waveney.L.Boyd@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014465 | ICE - 0014474 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014475 | ICE - 0014475 | 8/2/2019 15:26 | Attachment to ICE 14318-14319 | Yau, Henry L [Henry.L.Yau@ice.dhs.gov] | Chan, Sherman [Sherman.Chan@ice.dhs.gov];Tutt, Brenda [Brenda.Tutt@ice.dhs.gov];McIntyre, Michael S [Michael.S.McIntyre@ice.dhs.gov];Diaz, Carlos [Carlos.Diaz@ice.dhs.gov];Glasgow, Andrew M [Andrew.M.Glasgow@ice.dhs.gov];Dawson, Khristopher [Khristopher.Dawson@ice.dhs.gov];Charan, Sharda [Sharda.Charan@ice.dhs.gov];Finn, Ryan [Ryan.Finn@ice.dhs.gov];O'Connor, Brian P [Brian.P.O'Connor@ice.dhs.gov];Uddin, Abdul A [Abdul.A.Uddin@ice.dhs.gov];Umar, Muhammad [Muhammad.Umar@ice.dhs.gov];Munir, Rafiq [Rafiq.Munir@ice.dhs.gov];Flanagan, Bryan [Bryan.Flanagan@ice.dhs.gov] | Almodovar, Judith [Judith.C.Almodovar@ice.dhs.gov];Boyd, Waveney L [Waveney.L.Boyd@ice.dhs.gov];Goffman, Marc R [Marc.R.Goffman@ice.dhs.gov];Harrington, Joseph P [Joseph.P.Harrington@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014476 | ICE - 0014486 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014487 | ICE - 0014488 | 6/14/2019 11:23 | Attachment to ICE 14318-14319 | Samuel, Kevin [Kevin.Samuel@ice.dhs.gov] | Aniyikaiye, Dare [Dare.Aniyikaiye@ice.dhs.gov];Charan, Sharda [Sharda.Charan@ice.dhs.gov];Dawson, Khristopher [Khristopher.Dawson@ice.dhs.gov];Diaz, Carlos [Carlos.Diaz@ice.dhs.gov];Finn, Ryan [Ryan.Finn@ice.dhs.gov];Flanagan, Bryan [Bryan.Flanagan@ice.dhs.gov];Glasgow, Andrew M [Andrew.M.Glasgow@ice.dhs.gov];McIntyre, Michael S [Michael.S.McIntyre@ice.dhs.gov];Munir, Rafiq [Rafiq.Munir@ice.dhs.gov];O'Connor, Brian P [Brian.P.O'Connor@ice.dhs.gov];Tutt, Brenda [Brenda.Tutt@ice.dhs.gov];Uddin, Abdul A [Abdul.A.Uddin@ice.dhs.gov];Umar, Muhammad [Muhammad.Umar@ice.dhs.gov] | Goffman, Marc R [Marc.R.Goffman@ice.dhs.gov];Boyd, Waveney L [Waveney.L.Boyd@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014489 | ICE - 0014501 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014502 | ICE - 0014503 | 8/2/2019 15:18 | Attachment to ICE 14318-14319 | Samuel, Kevin [Kevin.Samuel@ice.dhs.gov] | Aniyikaiye, Dare [Dare.Aniyikaiye@ice.dhs.gov];Charan, Sharda [Sharda.Charan@ice.dhs.gov];Dawson, Khristopher [Khristopher.Dawson@ice.dhs.gov];Diaz, Carlos [Carlos.Diaz@ice.dhs.gov];Finn, Ryan [Ryan.Finn@ice.dhs.gov];Flanagan, Bryan [Bryan.Flanagan@ice.dhs.gov];Glasgow, Andrew M [Andrew.M.Glasgow@ice.dhs.gov];McInt yre, Michael S [Michael.S.McIntyre@ice.dhs.gov];Munir , Rafiq [Rafiq.Munir@ice.dhs.gov];O'Connor, Brian P [Brian.P.O'Connor@ice.dhs.gov];Tutt, Brenda [Brenda.Tutt@ice.dhs.gov];Uddin, Abdul A [Abdul.A.Uddin@ice.dhs.gov];Umar, Muhammad [Muhammad.Umar@ice.dhs.gov] | Boyd, Waveney L [Waveney.L.Boyd@ice.dhs.gov];Goffman , Marc R [Marc.R.Goffman@ice.dhs.gov];Sanichar, Paul [Paul.Sanichar@ice.dhs.gov];Almodovar, Judith [Judith.C.Almodovar@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014504 | ICE - 0014516 | | Attachment to ICE 14318-14319 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014517 | ICE - 0014517 | 8/16/2019 14:52 | Email Chain | Taskings, FNY [FNY.Taskings@ice.dhs.gov] | ICEFOIALITIGATION [ICEFOIALITIGATION@ice.dhs.gov] | Delgado, Joanna [Joanna.Delgado@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014520 | ICE - 0014521 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014522 | ICE - 0014524 | 6/19/2018 11:27 | Attachment to ICE 14517 (to be partially disclosed) | Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov]; Delgado, Joanna; Taylor, Khalilah (ICE Attorney) | Delgado, Joanna [Joanna.Delgado@ice.dhs.gov]; Bacchus, Naquan [Naquan.Bacchus@ice.dhs.gov]; Berndt, Jeffrey [Jeffrey.Berndt@ice.dhs.gov]; Calderon, Aidaris Y [Aidaris.Y.Calderon@ice.dhs.gov]; Deleon, Manuel A [Manuel.A.Deleon@ice.dhs.gov]; Marino, Erika [Erika.Marino@ice.dhs.gov]; Martinez, Yonathan Y [Yonathan.y.Martinez@ice.dhs.gov]; Mascia, Jason [Jason.Mascia@ice.dhs.gov]; O'Reilly, Michael P [Michael.P.O'Reilly@ice.dhs.gov]; Paoli, Geraldo [Geraldo.Paoli@ice.dhs.gov]; Pujol, Joseph T [Joseph.T.Pujol@ice.dhs.gov]; Santiago, Christopher I [Christopher.I.Santiago@ice.dhs.gov]; Syed, Ammar [Ammar.Syed@ice.dhs.gov]; Valdez, Ariel [Ariel.Valdez@ice.dhs.gov]; Zabbia, Matthew Edwin | Boyd, Waveney L [Waveney.L.Boyd@ice.dhs.gov]; Phanthar angsy, Konphet J [Konphet.J.PHANTHARANGSY@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product **Partial disclosure of document not protected by Attorney-client privielge and work product doctrine. |
| ICE - 0014525 | ICE - 0014526 | 4/9/2019 16:57 | Attachment to ICE 14517 | Rosen, Jonathan [RosenJ@dany.nyc.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014527 | ICE - 0014528 | 10/12/2018 12:13 | Attachment to ICE 14517 | Jeanine Diehl [JRDiehl@queensda.org] | Valdez, Ariel [Ariel.Valdez@ice.dhs.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014529 | ICE - 0014529 | 10/2/2018 13:32 | Attachment to ICE 14517 | Mascia, Jason [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=dcde628d16934b1c877dd5d718a3b174-Mascia, Jas] | 'FURTAW, NICOLE' [FURTAWN@BrooklynDA.org] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014530 | ICE - 0014531 | 10/2/2018 16:04 | Attachment to ICE 14517 | FURTAW, NICOLE [FURTAWN@BrooklynDA.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014532 | ICE - 0014533 | 4/2/2019 15:50 | Attachment to ICE 14517 | Lee, Stephen [LEES@dany.nyc.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Tillander, Angelica [TillanderA@dany.nyc.gov] | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014534 | ICE - 0014534 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014535 | ICE - 0014535 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014536 | ICE - 0014536 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014537 | ICE - 0014538 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014539 | ICE - 0014540 | 8/31/2018 12:56 | Attachment to ICE 14517 | YAKUBOFF, JESSICA [YAKUBOFJ@BrooklynDA.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014541 | ICE - 0014544 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014545 | ICE - 0014546 | 3/27/2019 12:26 | Attachment to ICE 14517 | GRONNINGSATER, SARA [GRONNINS@BrooklynDA.org] | Fant, John E [John.E.Fant@ice.dhs.gov] | KING, THERESA A [KINGT@BrooklynDA.org];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014547 | ICE - 0014547 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014548 | ICE - 0014548 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014549 | ICE - 0014555 | 2/26/2019 19:19 | Attachment to ICE 14517 | Frank Luis [FLuis@westchesterda.net] | Pujol, Joseph T [Joseph.T.Pujol@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Kevin Jones [KJones@westchesterda.net];Samuel Malebranche [smalebranche@westchesterda.net];Spencer Littman [SLittman@westchesterda.net] | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014556 | ICE - 0014556 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014557 | ICE - 0014557 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014558 | ICE - 0014562 | 2/25/2019 17:41 | Attachment to ICE 14517 | Frank Luis [FLuis@westchesterda.net] | Pujol, Joseph T [Joseph.T.Pujol@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Kevin Jones [KJones@westchesterda.net];Samuel Malebranche [smalebranche@westchesterda.net];Spencer Littman [SLittman@westchesterda.net] | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014563 | ICE - 0014563 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014564 | ICE - 0014564 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014565 | ICE - 0014573 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014574 | ICE - 0014576 | 3/29/2019 14:29 | Attachment to ICE 14517 | Euna Park(RCDA) [Euna.Park@rcda.nyc.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Berndt, Jeffrey [Jeffrey.Berndt@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014577 | ICE - 0014578 | 11/20/2018 14:51 | Attachment to ICE 14517 | Voula Correa [pcorrea@nycourts.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014579 | ICE - 0014580 | 2/28/2019 17:20 | Attachment to ICE 14517 | Paul Derohannesian [pder@co.ulster.ny.us] | Mascia, Jason [Jason.Mascia@ice.dhs.gov];Robert Toolan [rtoo@co.ulster.ny.us];Hunter, Sean [Sean.Hunter@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014581 | ICE - 0014581 | 5/10/2018 10:05 | Attachment to ICE 14517 | Stacey Cruz [stcruz@nycourts.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov];Morris Johnson [mjohnso@nycourts.gov] | Video_Group [videogroup@nycourts.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014582 | ICE - 0014582 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014583 | ICE - 0014583 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014584 | ICE - 0014585 | 11/14/2018 7:33 | Attachment to ICE 14517 | Valdez, Ariel [Ariel.Valdez@ice.dhs.gov] | Dovico, Jessica [jdovico@orangecountygov.com] | Mascia, Jason [Jason.Mascia@ice.dhs.gov];Zabbia, Matthew Edwin [Matthew.E.Zabbia@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014586 | ICE - 0014587 | 8/2/2018 10:36 | Attachment to ICE 14517 | Ghiold, Andrew [AGhiold@orangecountygov.com] | Mascia, Jason [Jason.Mascia@ice.dhs.gov];Daniel, Charles R [Charles.R.Daniel@ice.dhs.gov];Jail records Unit [JailrecordsUnit@orangecountygov.com]; Sayed, Michael [Michael.Sayed@ice.dhs.gov];Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014588 | ICE - 0014588 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014589 | ICE - 0014590 | 8/2/2018 12:16 | Attachment to ICE 14517 | Ghiold, Andrew [AGhiold@orangecountygov.com] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014591 | ICE - 0014591 | 5/2/2018 15:44 | Attachment to ICE 14517 | Mascia, Jason [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=dcde628d16934b1c877dd5d718a3b174-Mascia, Jas] | Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014592 | ICE - 0014592 | 5/2/2018 15:51 | Attachment to ICE 14517 | Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014593 | ICE - 0014594 | 8/6/2018 11:37 | Attachment to ICE 14517 | Stacey Cruz [stcruz@nycourts.gov] | Morris Johnson [mjohnso@nycourts.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov];Kolarcik, Michael J [Michael.J.Kolarcik@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014595 | ICE - 0014596 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014597 | ICE - 0014597 | 6/6/2018 9:20 | Attachment to ICE 14517 | Stacey Cruz [stcruz@nycourts.gov] | Morris Johnson [mjohnso@nycourts.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Video_Group [videogroup@nycourts.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014598 | ICE - 0014599 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014600 | ICE - 0014601 | 9/20/2018 12:30 | Attachment to ICE 14517 | Voula Correa [pcorrea@nycourts.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014602 | ICE - 0014602 | 5/1/2018 13:38 | Attachment to ICE 14517 | Daniel, Charles R [Charles.R.Daniel@ice.dhs.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014603 | ICE - 0014603 | 5/21/2018 12:07 | Attachment to ICE 14517 | Lee, Joshua [Joshua.Lee@ice.dhs.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014604 | ICE - 0014604 | 9/14/2018 18:18 | Attachment to ICE 14517 | Mascia, Jason [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn =dcde628d16934b1c877dd5d718a3b174-Mascia, Jas] | 'Jeanine Diehl' [JRDiehl@queensda.org] | Christina Kancso [CMKancso@queensda.org];George Farrugia [GJFarrugia@queensda.org];Marina Kosmetatos [MKosmetatos@queensda.org] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014605 | ICE - 0014607 | 4/30/2018 21:08 | Attachment to ICE 14517 | Paoli, Geraldo [Geraldo.Paoli@ice.dhs.gov] | Jeanine Diehl [JRDiehl@queensda.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014608 | ICE - 0014612 | 5/1/2018 10:56 | Attachment to ICE 14517 | Jeanine Diehl [JRDiehl@queensda.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014613 | ICE - 0014615 | 5/1/2018 14:43 | Attachment to ICE 14517 | Jeanine Diehl [JRDiehl@queensda.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014616 | ICE - 0014618 | 5/2/2018 15:16 | Attachment to ICE 14517 | Jeanine Diehl [JRDiehl@queensda.org] | Paoli, Geraldo [Geraldo.Paoli@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014619 | ICE - 0014619 | 3/19/2019 10:26 | Attachment to ICE 14517 | Cam, Vu T [Vu.T.Cam@ice.dhs.gov] | Jeanine Diehl [JRDiehl@queensda.org];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Christina Kancso [CMKancso@queensda.org];Cody Churchill [CRChurchill@queensda.org];George Deluca-Farrugia [GJDelucaFarrugia@queensda.org];Marin a Kosmetatos [MKosmetatos@queensda.org] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014620 | ICE - 0014620 | 12/21/2018 13:19 | Attachment to ICE 14517 | Valdez, Ariel [Ariel.Valdez@ice.dhs.gov] | Jeanine Diehl [JRDiehl@queensda.org];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014621 | ICE - 0014622 | 12/21/2018 13:12 | Attachment to ICE 14517 | Jeanine Diehl [JRDiehl@queensda.org] | Valdez, Ariel [Ariel.Valdez@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014623 | ICE - 0014624 | 4/17/2019 15:53 | Attachment to ICE 14517 | Sachs, Kathryn [SachsK@dany.nyc.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Hippolyte, Juve [HippolyteJ@dany.nyc.gov] | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014625 | ICE - 0014626 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014627 | ICE - 0014627 | 9/25/2018 13:56 | Attachment to ICE 14517 | HUERTAS, REBECCA [HUERTASR@BrooklynDA.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014628 | ICE - 0014631 | 10/12/2018 16:14 | Attachment to ICE 14517 | Jeanine Diehl [JRDiehl@queensda.org] | Valdez, Ariel [Ariel.Valdez@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014632 | ICE - 0014640 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014641 | ICE - 0014642 | 6/4/2018 8:21 | Attachment to ICE 14517 | Mascia, Jason [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=dcde628d16934b1c877dd5d718a3b174-Mascia, Jas] | 'SUH, ALBERT W.' [SUHA@BrooklynDA.org] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014643 | ICE - 0014643 | 5/8/2019 13:43 | Attachment to ICE 14517 | Karen Thomson [Karen.Thomson@nassauda.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Da Un Jung [DaUn.Jung@nassauda.org];Cam, Vu T [Vu.T.Cam@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014644 | ICE - 0014647 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014648 | ICE - 0014649 | 3/7/2019 14:08 | Attachment to ICE 14517 | Lee, Stephen [LEES@dany.nyc.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014650 | ICE - 0014650 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014651 | ICE - 0014651 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014652 | ICE - 0014653 | 4/4/2019 12:36 | Attachment to ICE 14517 | SCHULMAN, ARIEH [SCHULMAA@BrooklynDA.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014654 | ICE - 0014654 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014655 | ICE - 0014656 | 7/31/2018 10:20 | Attachment to ICE 14517 | Mascia, Jason [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=dcde628d16934b1c877dd5d718a3b174-Mascia, Jas] | Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov] |  | Attorney Client Communication; Attorney Work Product |
| ICE - 0014657 | ICE - 0014657 | 7/31/2018 10:57 | Attachment to ICE 14517 | Khan, Mohamed [Mohamed.H.Khan@ice.dhs.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov];Maldonado, Jorge A [Jorge.A.Maldonado@ice.dhs.gov];Ragoonath, Johnny [Johnny.Ragoonath@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014658 | ICE - 0014658 |  | Attachment to ICE 14517 |  |  |  | Attorney Client Communication; Attorney Work Product |
| ICE - 0014659 | ICE - 0014660 | 6/1/2018 12:08 | Attachment to ICE 14517 | Marino, Erika [Erika.Marino@ice.dhs.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] |  | Attorney Client Communication; Attorney Work Product |
| ICE - 0014661 | ICE - 0014662 | 10/1/2018 17:33 | Attachment to ICE 14517 | Perl, Adam N [Adam.N.Perl@ice.dhs.gov] | Hunter, Sean [Sean.Hunter@ice.dhs.gov] | Martinez, Yonathan Y [Yonathan.y.Martinez@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014663 | ICE - 0014667 |  | Attachment to ICE 14517 |  |  |  | Attorney Client Communication; Attorney Work Product |
| ICE - 0014668 | ICE - 0014669 | 11/30/2018 10:59 | Attachment to ICE 14517 | Khan, Mohamed [Mohamed.H.Khan@ice.dhs.gov] | Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov];Maldonado, Jorge A [Jorge.A.Maldonado@ice.dhs.gov];Ragoonath, Johnny [Johnny.Ragoonath@ice.dhs.gov] | Tay-Taylor, Yvette A [Yvette.A.Taylor@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014670 | ICE - 0014670 | 5/2/2018 15:34 | Attachment to ICE 14517 | Mascia, Jason [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=dcde628d16934b1c877dd5d718a3b174-Mascia, Jas] | Flynn, Thomas M [Thomas.M.Flynn@ice.dhs.gov] |  | Attorney Client Communication; Attorney Work Product |
| ICE - 0014671 | ICE - 0014671 | 8/6/2018 11:30 | Attachment to ICE 14517 | Morris Johnson [mjohnso@nycourts.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov];Stacey Cruz [stcruz@nycourts.gov];Kolarcik, Michael J [Michael.J.Kolarcik@ice.dhs.gov] |  | Attorney Client Communication; Attorney Work Product |
| ICE - 0014672 | ICE - 0014673 |  | Attachment to ICE 14517 |  |  |  | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014674 | ICE - 0014674 | 6/5/2018 16:52 | Attachment to ICE 14517 | Morris Johnson [mjohnso@nycourts.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Stacey Cruz [stcruz@nycourts.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014675 | ICE - 0014676 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014677 | ICE - 0014678 | 3/15/2019 15:48 | Attachment to ICE 14517 | Goffman, Marc R [Marc.R.Goffman@ice.dhs.gov] | Bacchus, Naquan [Naquan.Bacchus@ice.dhs.gov];Bonojo, Mayowa O [Mayowa.O.Bonojo@ice.dhs.gov];Cam, Vu T [Vu.T.Cam@ice.dhs.gov];Carey, John J [John.J.Carey@ice.dhs.gov];Fant, John E [John.E.Fant@ice.dhs.gov];Hernandez, Jose M [Jose.M.Hernandez@ice.dhs.gov];Hunter, Sean [Sean.Hunter@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov];Nieves, Joshua [Joshua.Nieves@ice.dhs.gov];Paoli, Geraldo [Geraldo.Paoli@ice.dhs.gov];Paulino, Leonel F [Leonel.F.Paulino@ice.dhs.gov];Pujol, Joseph T [Joseph.T.Pujol@ice.dhs.gov];Zapata, Jessica [Jessica.Zapata@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014679 | ICE - 0014679 | 9/6/2018 17:06 | Attachment to ICE 14517 | Williams, Naeem T [Naeem.T.Williams@ice.dhs.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Delgado, Joanna [Joanna.Delgado@ice.dhs.gov];Boyd, Waveney L [Waveney.L.Boyd@ice.dhs.gov];Court, Phoebe J [Phoebe.J.Court@ice.dhs.gov];Alexis, Kevin [Kevin.Alexis@ice.dhs.gov];Goffman, Marc R [Marc.R.Goffman@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014680 | ICE - 0014680 | 3/27/2019 10:47 | Attachment to ICE 14517 | Antoninis, Jacob A [Jacob.A.Antoninis@ice.dhs.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov];Boyd, Waveney L [Waveney.L.Boyd@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014681 | ICE - 0014685 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014686 | ICE - 0014686 | 9/13/2018 16:03 | Attachment to ICE 14517 | Jeanine Diehl [JRDiehl@queensda.org] | Valdez, Ariel [Ariel.Valdez@ice.dhs.gov];Paoli, Geraldo [Geraldo.Paoli@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Christina Kancso [CMKancso@queensda.org];George Farrugia [GJFarrugia@queensda.org];Marina Kosmetatos [MKosmetatos@queensda.org] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014687 | ICE - 0014698 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014699 | ICE - 0014699 | 5/2/2019 11:13 | Attachment to ICE 14517 | Cody Churchill [CRChurchill@queensda.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014700 | ICE - 0014707 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014708 | ICE - 0014708 | 6/12/2019 9:58 | Attachment to ICE 14517 | Cody Churchill [CRChurchill@queensda.org] | Garaffa, Mario A [Mario.A.Garaffa@ice.dhs.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov];George Deluca-Farrugia [GJDelucaFarrugia@queensda.org];Jeanine Diehl [JRDiehl@queensda.org] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014709 | ICE - 0014716 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014717 | ICE - 0014717 | 5/16/2019 16:31 | Attachment to ICE 14517 | Cody Churchill [CRChurchill@queensda.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | George Deluca-Farrugia [GJDelucaFarrugia@queensda.org];Jeanine Diehl [JRDiehl@queensda.org] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014718 | ICE - 0014726 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014727 | ICE - 0014727 | 3/18/2019 10:19 | Attachment to ICE 14517 | Jeanine Diehl [JRDiehl@queensda.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov];Cam, Vu T [Vu.T.Cam@ice.dhs.gov] | Christina Kancso [CMKancso@queensda.org];Cody Churchill [CRChurchill@queensda.org];George Deluca-Farrugia [GJDelucaFarrugia@queensda.org];Marina Kosmetatos [MKosmetatos@queensda.org] | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014728 | ICE - 0014738 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014739 | ICE - 0014739 | 12/21/2018 12:38 | Attachment to ICE 14517 | Jeanine Diehl [JRDiehl@queensda.org] | Valdez, Ariel [Ariel.Valdez@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014740 | ICE - 0014748 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014749 | ICE - 0014749 | 4/15/2019 16:58 | Attachment to ICE 14517 | Sachs, Kathryn [SachsK@dany.nyc.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Hippolyte, Juve [HippolyteJ@dany.nyc.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014750 | ICE - 0014751 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014752 | ICE - 0014754 | 10/12/2018 15:53 | Attachment to ICE 14517 | Jeanine Diehl [JRDiehl@queensda.org] | Valdez, Ariel [Ariel.Valdez@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Christina Kancso [CMKancso@queensda.org];George Farrugia [GJFarrugia@queensda.org];Marina Kosmetatos [MKosmetatos@queensda.org] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014755 | ICE - 0014755 | 5/21/2019 16:47 | Attachment to ICE 14517 | Cody Churchill [CRChurchill@queensda.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | George Deluca-Farrugia [GJDelucaFarrugia@queensda.org];Jeanine Diehl [JRDiehl@queensda.org] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014756 | ICE - 0014764 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product; Law Enforcement |
| ICE - 0014765 | ICE - 0014765 | 3/7/2019 12:08 | Attachment to ICE 14517 | Lee, Stephen [LEES@dany.nyc.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Tillander, Angelica [TillanderA@dany.nyc.gov] | Attorney Client Communication; Attorney Work Product |
| ICE - 0014766 | ICE - 0014766 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014767 | ICE - 0014767 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014768 | ICE - 0014769 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014770 | ICE - 0014770 | 3/27/2019 14:35 | Attachment to ICE 14517 | Jeong, Chongsuk [JeongC@dany.nyc.gov] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014771 | ICE - 0014771 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014772 | ICE - 0014772 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014773 | ICE - 0014773 | | Attachment to ICE 14517PpDD | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014774 | ICE - 0014774 | 3/25/2019 11:15 | Attachment to ICE 14517 | SCHULMAN, ARIEH [SCHULMAA@BrooklynDA.org] | Mascia, Jason [Jason.Mascia@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014775 | ICE - 0014775 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014776 | ICE - 0014784 | | Attachment to ICE 14517 | | | | Attorney Client Communication; Attorney Work Product |
| ICE - 0014785 | ICE - 0014785 | 7/31/2018 9:02 | Attachment to ICE 14517 | Mascia, Jason | Khan, Mohamed [Mohamed.H.Khan@ice.dhs.gov] | | Attorney Client Communication; Attorney Work Product |

| Begin Bates | End Bates | Date Sent | Document Type | Email From | Email To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| ICE - 0014786 | ICE - 0014787 | 4/4/2018 14:59 | Attachment to ICE 14517 | Berndt, Jeffrey [Jeffrey.Berndt@ice.dhs.gov] | Bacchus, Naquan [Naquan.Bacchus@ice.dhs.gov];Brown, Richard E [Richard.E.Brown@ice.dhs.gov];Syed, Ammar [Ammar.Syed@ice.dhs.gov];Piedra, Luis [Luis.I.Piedra@ice.dhs.gov];Pujol, Joseph T [Joseph.T.Pujol@ice.dhs.gov];Bonilla, Pablo [Pablo.Bonilla@ice.dhs.gov];Calderon, Aidaris Y [Aidaris.Y.Calderon@ice.dhs.gov];Deleon, Manuel A [Manuel.A.Deleon@ice.dhs.gov];Zabbia, Matthew Edwin [Matthew.E.Zabbia@ice.dhs.gov];Valdez, Ariel [Ariel.Valdez@ice.dhs.gov];Samaroo, Ryan J [Ryan.J.Samaroo@ice.dhs.gov];Mascia, Jason [Jason.Mascia@ice.dhs.gov] | Delgado, Joanna [Joanna.Delgado@ice.dhs.gov];Boyd, Waveney L [Waveney.L.Boyd@ice.dhs.gov] | Attorney Client Communication; Attorney Work Product |